**UNITED STATES of America, Plaintiff—Appellee,**

v.

**Dioncio Villanueva LABASTIDA, aka Dionicio Villanueva–Labastida, Defendant—Appellant.**

**No. 10–30383.**

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 12, 2011.*

Filed Oct. 17, 2011.

Alexander C. Ekstrom, Assistant U.S. Attorney, Office of the U.S. Attorney, Yakima, WA, for Plaintiff–Appellee.

Nicholas W. Marchi, Kennewick, WA, for Defendant–Appellant.

Before: KOZINSKI, Chief Judge, BEEZER and PAEZ, Circuit Judges.

**MEMORANDUM ***

1. The retroactivity principle articulated in *INS v. St. Cyr,* 533 U.S. 289, 326, 121 S.Ct. 2271, 150 L.Ed.2d 347 (2001), applies

---

** The Honorable Raner C. Collins, District Judge for the U.S. District Court for Arizona, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

only to prior convictions by plea bargain. *See Armendariz–Montoya v. Sonchik,* 291 F.3d 1116, 1121–22 (9th Cir.2002). Because Labastida's 1989 conviction was by jury trial, denial of relief on account of that conviction did not render his 1992 deportation order "fundamentally unfair." 8 U.S.C. 1326(d)(3).

2. "[A] criminal conviction cannot be attacked collaterally in a deportation proceeding." *Mendez–Alcaraz v. Gonzales,* 464 F.3d 842, 845 n. 14 (9th Cir.2006). Accordingly, Labastida's allegations about his prior criminal proceedings, if true, were not a "plausible ground for relief from deportation," *United States v. Ubaldo–Figueroa,* 364 F.3d 1042, 1050 (9th Cir. 2004) (internal quotation marks omitted), and so couldn't render his deportation orders fundamentally unfair.

3. "[F]amily ties and responsibilities are not ordinarily relevant in determining whether a departure [from the applicable Guidelines range] may be warranted." U.S.S.G. § 5H1.6. Labastida's adult children living in the United States do not present an exceptional case, so the district judge didn't abuse his discretion in denying a downward departure. *See Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007).

**AFFIRMED.**